# United States Bankruptcy Court
## Central District of California

| | | | |
|---|---|---|---|
| In re | **Jackson Corporation** | Case No. | **09-bk-10594-VZ** |
| | Debtor(s) | Chapter | **11** |

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Aluminio de Baja California<br>PO Box 1399<br>Chula Vista, CA 91912-1399 | Aluminio de Baja California<br>PO Box 1399<br>Chula Vista, CA 91912-1399<br>619-308-7839 | Trade Supplier | | 110,070.58 |
| Askew Hardware Products<br>2920 Supply Ave.<br>Los Angeles, CA 90040 | Askew Hardware Products<br>2920 Supply Ave.<br>Los Angeles, CA 90040<br>323-727-7772 | Trade Supplier | | 42,765.45 |
| Associated Builders Prod.<br>Inc.<br>3963 Catalina Dr.<br>Marietta, GA 30066-2852 | Associated Builders Prod. Inc.<br>3963 Catalina Dr.<br>Marietta, GA 30066-2852<br>770-517-8140 | Sales Commission | | 32,317.30 |
| Best Way Stamping<br>14943 Desman Rd.<br>La Mirada, CA 90638 | Best Way Stamping<br>14943 Desman Rd.<br>La Mirada, CA 90638<br>714-994-1995 | Trade Supplier | | 27,287.26 |
| Com-Air Screw Machine Co.<br>11352 El Dorado Ave.<br>San Fernando, CA 91340 | Com-Air Screw Machine Co.<br>11352 El Dorado Ave.<br>San Fernando, CA 91340<br>818-361-0230 | Trade Supplier | | 103,890.79 |
| Cox Die Casting<br>1528 W, 178th St.<br>Gardena, CA 90248 | Cox Die Casting<br>1528 W, 178th St.<br>Gardena, CA 90248<br>310-532-7544 | Trade Supplier | | 50,972.02 |
| Epicor<br>18200 Von Karman<br>Suite 1000<br>Irvine, CA 92612 | Epicor<br>18200 Von Karman<br>Suite 1000<br>Irvine, CA 92612<br>949-585-4000 | Trade Supplier | | 26,594.46 |
| Everest Metal Products Ltd.<br>17890 Castleton St.<br>#109<br>Rowland Heights, CA 91748 | Everest Metal Products Ltd.<br>17890 Castleton St.<br>#109<br>Rowland Heights, CA 91748<br>626-810-8400 | Trade Supplier | | 96,280.82 |

In re <u>Jackson Corporation</u>       Case No. <u>09-bk-10594-VZ</u>

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| Fed-Ex National LTL<br>P.O. Box 95001<br>Lakeland, FL 33804-5001 | Fed-Ex National LTL<br>P.O. Box 95001<br>Lakeland, FL 33804-5001<br>1-800-284-4544 ext. 5529□□ | Trade supplier | | 25,789.17 |
| First Bankcard<br>PO Box 2814<br>Omaha, NE 68103-2814 | First Bankcard<br>PO Box 2814<br>Omaha, NE 68103-2814<br>800-819-4249 | Credit Card | | 58,606.33 |
| Glamour & Co., LTD<br>2FL. 58, Lane 46<br>Hsin Shen S. Rd<br>Sec. 2<br>Taipei, Taiwan ROC | Glamour & Co., LTD<br>2FL. 58, Lane 46<br>Hsin Shen S. Rd<br>Taipei, Taiwan ROC<br>626-357-0077 | Trade Supplier | | 72,541.80 |
| Gregg Industries<br>PO Box 689978<br>Milwaukee, WI 53268-9978 | Gregg Industries<br>PO Box 689978<br>Milwaukee, WI 53268-9978<br>626-575-7664 | Trade Supplier | | 81,440.50 |
| Haas Factory Outlet<br>580 Madrid Ave.<br>Torrance, CA 90501 | Haas Factory Outlet<br>580 Madrid Ave.<br>Torrance, CA 90501<br>310-381-0750 | Trade Supplier | | 44,951.27 |
| International Cargo West<br>5343 W. Imperial Highway<br>Suite 700<br>Los Angeles, CA 90045 | International Cargo West<br>12622 Yukon Ave.<br>2nd Floor<br>Hawthorne, CA 90250<br>310-645-4481 | Trade Supplier | | 60,858.49 |
| Kent Landsberg<br>1900 W. University Dr.<br>Suite 101<br>Tempe, AZ 85281 | Kent Landsberg<br>1900 W. University Dr.<br>Suite 101<br>Tempe, AZ 85281<br>480-333-6720 | Trade Supplier | | 52,799.81 |
| Loeb & Loeb<br>10110 Santa Monia Blvd<br>Suite 2200<br>Los Angeles, CA 90067 | Loeb & Loeb<br>10110 Santa Monia Blvd<br>Suite 2200<br>Los Angeles, CA 90067<br>310-282-2000 | Attorney Fees | | 85,772.28 |
| Rochester Metal<br>PO Box 488<br>616 Indiana Ave.<br>Rochester, IN 46975 | Rochester Metal<br>PO Box 488<br>616 Indiana Ave.<br>Rochester, IN 46975<br>626-810-8400 | Trade Supplier | | 353,687.46 |
| Southern California Metals<br>9900 Bell Ranch Dr.<br>Santa Fe Springs, CA 90670 | Southern California Metals<br>9900 Bell Ranch Dr.<br>Santa Fe Springs, CA 90670<br>562-941-1616 | Trade Supplier | | 44,811.61 |

B4 (Official Form 4) (12/07) - Cont.

In re **Jackson Corporation**
_____
Debtor(s)

Case No.  **09-bk-10594-VZ**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Stonefield Josephson, Inc. 2049 Century Park East Suite 400 Los Angeles, CA 90067 | Stonefield Josephson, Inc. 2049 Century Park East Suite 400 Los Angeles, CA 90067 310-453-9400 | Trade Supplier | | 30,513.01 |
| Vinanco Engineering Co. 20952 Itasca Chatsworth, CA 91311 | Vinanco Engineering Co. 20952 Itasca Chatsworth, CA 91311 818-387-8797 | Trade Supplier | | 80,164.25 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Vice President & General Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date _**2.10.09**_          Signature _____

**Robert Rivera**
**Vice President & General Manager**

_Penalty for making a false statement or concealing property._ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Central District of California

In re    Jackson Corporation

Debtor

Case No. 09-bk-10594-V2

Chapter _____ 11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| David Brown<br>20 Western Ave.<br>Halesowen<br>West Midlands B62 8QH, UK | | 250000 | |
| Helena Brown<br>20 Western Ave.<br>Halesowen<br>West Midlands B62 8QH, UK | | 250000 | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Vice President & General Manager of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date _2.10.09_

Signature

Robert Rivera
Vice President & General Manager

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# United States Bankruptcy Court
## Central District of California

In re   **Jackson Corporation**        Case No.   **09-bk-10594-VZ**

                Debtor            Chapter         **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 5,562,484.12 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 2,698,993.19 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 18 | | 264,974.89 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 23 | | 3,667,998.64 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 50 | | | |
| Total Assets | | | 5,562,484.12 | | |
| Total Liabilities | | | | 6,631,966.72 | |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Central District of California

In re    **Jackson Corporation**                 ,      Case No. **09-bk-10594-VZ**

                              Debtor           Chapter           **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **Jackson Corporation**                              Case No.    **09-bk-10594-VZ**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

**0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re **Jackson Corporation**                                Case No. __09-bk-10594-VZ__
_____
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. **List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand | | **Petty cash account** | - | 245.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Union Bank of California Checking Account Acct No: 3460012081** | - | 99,493.64 |
| | | **First Federal Bank of California Checking Account Account No: 65000026384** | - | 3,356.90 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  |  |
|---|---:|
| Sub-Total > (Total of this page) | 103,095.54 |

__3__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Jackson Corporation**                                 Case No.   **09-bk-10594-VZ**

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable (listed at face value, not market value)** | - | 630,943.58 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Insurance Claim - Officer misconduct** | - | Unknown |
| | | **Bankrucpty creditor claim - Heyes Lemmerz International, Inc.** | - | Unknown |
| | | Sub-Total > (Total of this page) | | 630,943.58 |

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re  **Jackson Corporation**                                    Case No.  **09-bk-10594-VZ**
_____                          _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Patents and Trademarks (see attached schedule)** | - | **250,000.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer Lists** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 Ford 500 SEL** | - | **10,000.00** |
| | | **2007 Volvo S40** | - | **16,700.00** |
| | | **1997 Dodge 2500 Van** | - | **500.00** |
| | | **2002 Ford F250 Truck** | - | **1,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office fixtures and equipment** | - | **20,000.00** |
| | | **Leasehold improvements** | - | **10,000.00** |
| | | **Computer Equipment** | - | **20,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery equipment** | - | **1,629,265.00** |
| | | **Tooling** | - | **661,422.00** |
| | | **Demonstration equipment** | - | **83,000.00** |
| 30. Inventory. | | **Inventory per pyhsical count on 1/9/09** | - | **2,126,558.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >     **4,828,445.00**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Jackson Corporation**                 Case No.    **09-bk-10594-VZ**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **5,562,484.12** |

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

# Schedule B
## #22 Patents and Trademarks

**PATENT MATTERS - JACKSON CORPORATION**

**ISSUED PATENTS**

| Tab | Greer Ref. Title | Patent No. | Issue Date | Cnty | Expires (if all taxes paid) | Status |
|---|---|---|---|---|---|---|
| 1 | 76857 — Adjustable power closer | 5666592 | 9/16/1997 | US | 1/31/2016 | Maintenance fee due 3/16/2009 |
| 2 | 76854 — Adjustable hydraulic backcheck door closer | 6397430 | 6/4/2002 | US | 1/31/2016 | Maintenance fee due 12/7/2009 |
| 3 | 76658 — Door latch device *PULLY LATCH* | 6841183 | 11/4/2003 | US | 9/27/2021 | Maintenance fee due 5/4/2011 |
| 4 | 76864 — Electronic door dogging mechanism | 7055877 | | US | | Maintenance fee due 12/6/2009 |
| 5 | 76856CA — Adjustable power closer | 2194637 | 8/24/1999 | CA | 1/7/2017 | Annuity due 1/8/2008 |
| 6 | 76860DE — Adjustable power closer | 0787877 | 6/12/2002 | DE | 1/10/2017 | Annuity due 1/10/2008 |
| 7 | 76861GB — Adjustable power closer | 0787877 | 6/12/2002 | GB | 1/10/2017 | Annuity due 1/10/2008 |
| 8 | 76862GB — Adjustable power closer | 1126117 | 8/13/2003 | GB | 1/10/2017 | Annuity due 1/10/2008 |
| 9 | 76862IT — Adjustable Power Closure - Valve | 28387B/E2002 | 6/12/2002 | IT | 1/10/2017 | Annuity due 1/10/2008 |
| 10 | 76869MX — Adjustable power closer | 199605 | 11/11/2000 | MX | 1/30/2017 | Annuity due 11/11/2010 |
| 11 | Door Closer | 7003847 | 2/28/2006 | US | 1/5/2023 Jebron Patent | |

**PENDING APPLICATIONS**

| Tab | Greer Ref. Title | Serial No. | Filing Date | Cty | Expires | Status |
|---|---|---|---|---|---|---|
| 14 | 76010 — Push bar for exit device (design model 1485) | pending | | US | | Awaiting Examiner's Second Action |
| 15 | 76011 — Push bar for exit device (design model 1495) | pending US D546,161 S | | US | 2021 | Awaiting Examiner's Second Action |
| 12 | 76012 — Push bar for exit device (design model 1685) | pending | | US | | Awaiting Examiner's Second Action |
| 13 | 137865 — Door closer power adjusting device 123-013 | pending 123,20/82 | | US | | Allowed, issue fee paid 5/7/2007 |
| | 76865 — Push bar for exit device (design model 1695) | pending | | US | | Allowed, issue fee paid 4/27/2007 |
| 16 | 76013 — Hollow Spindle Door Closer | pending | | US | | Awaiting Examiner's Action |
| 17 | 76866 — Panic Exit Device | pending | | US | | Awaiting Examiner's Second Action |
| 18 | 75818 — Panic Device (GTO) | not filed | | US | | Waiting for revisions from George |
| 19 | 76872 — Door closer with built-in spring support and | not filed | | US | | Draft being reviewed |
| 20 | 76698 — plastic case | not filed | | | | Awaiting final design from George Toledo |
| 21 | 77215 — Three-point latching system | not filed | | | | Awaiting go ahead |

| Tab | Title | Patent No. | Issue Date | Cty | Expired Date | Status |
|---|---|---|---|---|---|---|
| 22 | Panic exit lock | 3,123,387 | 3/3/1964 | | 3/3/1981 | 1 |
| 23 | Door closer | 3,246,362 | 4/19/1966 | | 4/19/1983 | 1 |
| 24 | Door closer | 4,064,589 | 12/27/1977 | | 12/27/1996 | 1 |
| 25 | Panic exit device | 4,839,988 | 6/20/1989 | | | 2007 |
| 26 | Door closer with back checking means | 5,050,268 | 9/24/1991 | | | 2011 |
| 27 | Reversible door latch opener | 5,085,474 | 2/4/1992 | | | 2012 |
| 28 | Latching system | 5,114,192 | 5/19/1992 | | | 2012 |
| 29 | Rod and case assembly and panic exit device | 5,161,837 | 10/10/1992 | | | 2012 |
| 30 | Easy opening door control device | 5,193,647 | 3/16/1993 | | | 2013 |
| 31 | Regenerative feedback door control device with one-way clutch | 5,243,735 | 9/14/1993 | | | 2013 |
| 32 | Rim style latching system | 5,322,332 | 6/21/1994 | | | 2014 |
| 33 | Hold open control for a door closer | 5,829,097 | 11/3/1998 | | | 2018 |
| 34 | Door closer with hydraulic back checking | 6,260,236 | 7/17/2001 | | | 2021 |

### TRADEMARK REGISTRATIONS

| Green Ref. Trademark | Registration No. | Issue Date | Coun | Expires | Status |
|---|---|---|---|---|---|
| JACKSON | 1013983 | 6/24/1975 | US | 6/24/1995 | Not renewed |
| 766867MX JACKSON | 113433 | 3/12/1993 | MX | 3/12/2013 | |
| 70107BR JACKSON | 8143079981 | 9/26/1989 | BR | 9/29/2009 | |

### EXPIRED/LAPSED TRADEMARKS

### USED, BUT UNREGISTERED TRADEMARKS

JACKSON (word mark)

5/23/2007

B6D (Official Form 6D) (12/07)

In re   **Jackson Corporation**                                    Case No.   **09-bk-10594-VZ**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx-0001**<br><br>**First Federal Bank**<br>**12555 West Jefferson Ave, 3rd Floot**<br>**Attn: Linda Shreeves**<br>**Los Angeles, CA 90066** | X | | Blanket Lien<br><br><br>Value $ Unknown | | | | 2,116,758.00 | Unknown |
| Account No. **xxxxxx-0002**<br><br>**First Federal Bank**<br>**12555 W. Jefferson Blvd, 3rd Floot**<br>**Attn: Linda Shreeves**<br>**Los Angeles, CA 90066** | | | Blanket Lien<br><br><br>Value $ Unknown | | | | 470,000.00 | Unknown |
| Account No.<br><br>**Ford Credit**<br>**P.O. Box 7172**<br>**Pasadena, CA 91109-7172** | | | 2005 Ford Freestyle<br><br><br>Value $ 9,700.00 | | | | 14,738.64 | 5,038.64 |
| Account No.<br><br>**Ford Credit**<br>**P.O. Box 7172**<br>**Pasadena, CA 91109-7172** | | | 2007 Ford 500 SEL<br><br><br>Value $ 10,000.00 | | | | 8,873.73 | 0.00 |
| **1** continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 2,610,370.37 | 5,038.64 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Jackson Corporation**               Case No.   **09-bk-10594-VZ**

                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Haas VF-4 Vertical Machining Center** | | | | | |
| **Intech of California** **8424 Secura Way** **Santa Fe Springs, CA 90670** | - | | | | | | | |
| | | | Value $    **79,600.00** | | | | **72,000.00** | **0.00** |
| Account No. | | | **2007 Volvo S40** | | | | | |
| **Volvo Car Finance** **P.O. Box 55000** **Dept. 193901** **Detroit, MI 48255-1939** | - | | | | | | | |
| | | | Value $    **16,700.00** | | | | **16,622.82** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **88,622.82** | **0.00** |
| Total (Report on Summary of Schedules) | **2,698,993.19** | **5,038.64** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Jackson Corporation**            Case No.    **09-bk-10594-VZ**

                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                     **17**    continuation sheets attached

In re  **Jackson Corporation**                                                              Case No.  **09-bk-10594-VZ**
_____                          _____
                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | | | |
| AGUIRRE, ARCADIO 941 S Bonnie Beach Place Los Angeles, CA 90023 | | - | | | | | 1,337.01 | 0.00 | 1,337.01 |
| Account No. | | | Sick Pay Balance as of 01/10/2009 / Laid Off | | | | | | |
| AGUIRRE, ARCADIO 941 S Bonnie Beach Place Los Angeles, CA 90023 | | - | | | | | 99.60 | 0.00 | 99.60 |
| Account No. | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| ALFARO, VICTOR 1725 5th Ave. Los Angeles, CA 90019 | | - | | | | | 384.57 | 0.00 | 384.57 |
| Account No. | | | Sales Commission | | | | | | |
| Associated Builders Prod. Inc. 3963 Catalina Dr. Marietta, GA 30066-2852 | | - | | | | | 32,317.30 | 21,367.30 | 10,950.00 |
| Account No. | | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | | | |
| BARRAGAN, RIGOBERTO 6336 Stafford Ave. Apt.F Huntington Park, CA 90255 | | - | | | | | 110.23 | 0.00 | 110.23 |
| Sheet _1_ of _17_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 34,248.71 | 21,367.30 12,881.41 | |

In re    **Jackson Corporation**                                         Case No. __**09-bk-10594-VZ**__
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | Sick Pay Balance as of 01/10/2009 / Laid Off | | | | | |
| BARRAGAN, RIGOBERTO 6336 Stafford Ave. Apt.F Huntington Park, CA 90255 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 424.58 | 424.58 |
| Account No. | | | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | |
| BENITEZ, JOSE 8181 1/2 Madison South Gate, CA 90280 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 4,537.40 | 4,537.40 |
| Account No. | | | | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | | |
| BUNKER, TERRY 2836 C. Oak Creek Drive Ontario, CA 91761 | | | | | | | | | 0.00 | |
| | | | | | | | | | 8,159.39 | 8,159.39 |
| Account No. | | | | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | | |
| BUSTOS, JOSE 3257 City Terrace Drive Los Angeles, CA 90063 | - | | | | | | | | 0.00 | |
| | | | | | | | | | 660.85 | 660.85 |
| Account No. | | | | | Sick Pay Balance as of 01/10/2009 / Laid Off | | | | | |
| BUSTOS, JOSE 3257 City Terrace Drive Los Angeles, CA 90063 | | | | | | | | | 0.00 | |
| | | | | | | | | | 99.60 | 99.60 |

Sheet  **2**  of **17**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 13,881.82 | 13,881.82 |

In re   **Jackson Corporation**                                    Case No.   **09-bk-10594-VZ**

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| CALDERON, NELSON 947 W. 48th Street Los Angeles, CA 90037 | | - | | | | | | 0.00 | |
| | | | | | | | 3,673.18 | | 3,673.18 |
| Account No. | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| CASTRO, GEORGE 5635 Mesa Grove Ave. Whittier, CA 90601 | | | | | | | | 0.00 | |
| | | | | | | | 13,609.61 | | 13,609.61 |
| Account No. | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| CHANDRA, YAHYA 123 E. Graves Ave. Monterey Park, CA 91755 | | | | | | | | 0.00 | |
| | | | | | | | 4,495.77 | | 4,495.77 |
| Account No. | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| COMPARAN, JUAN 1651 Summit Ave. Rialto, CA 92377 | | - | | | | | | 0.00 | |
| | | | | | | | 3,171.61 | | 3,171.61 |
| Account No. | | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | | | |
| CORONA, IGNACIO 12026 Pioneer Blvd. Norwalk, CA 90650 | | - | | | | | | 0.00 | |
| | | | | | | | 64.12 | | 64.12 |
| Sheet _3_ of _17_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 25,014.29 | 0.00 | 25,014.29 |

In re    **Jackson Corporation**
_____
                    Debtor

Case No.   __09-bk-10594-VZ__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**CORTEZ, MANUEL**<br>**7101 Seville Ave. Apt.G**<br>**Huntington Park, CA 90255** | - | | **Vacation Balance as of 01/10/2009 / Current Employee** | | | | 107.75 | 0.00 | 107.75 |
| Account No. <br><br>**DIAZ, JOSE**<br>**2415 8th Ave.**<br>**Los Angeles, CA 90018** | - | | **Vacation Balance as of 01/10/2009 / Current Employee** | | | | 2,172.03 | 0.00 | 2,172.03 |
| Account No. <br><br>**DIAZ, LUCAS**<br>**11727 Cohasset Street #4**<br>**N. Hollywood, CA 91605** | - | | **Vacation Balance as of 01/10/2009 / Current Employee** | | | | 2,735.43 | 0.00 | 2,735.43 |
| Account No. **3674** <br><br>**Estes Marketing**<br>**2909 Florida Street**<br>**Longview, WA 98632** | - | | **Commissioned Sales** | | | | 11,029.16 | 79.16 | 10,950.00 |
| Account No. <br><br>**FEDERICO, JOSE**<br>**1749 E. 43rd Street**<br>**Los Angeles, CA 90058** | - | | **Vacation Balance as of 01/10/2009 / Current Employee** | | | | 388.60 | 0.00 | 388.60 |

Sheet __4__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 16,432.97 | 79.16 |
| | 16,353.81 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Jackson Corporation**                           Case No.   **09-bk-10594-VZ**

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FIGUEROA, ROBERTO**<br>**4135 Center Street**<br>**Baldwin Park, CA 91706** | | - | **Vacation Balance as of 01/10/2009 / Current Employee** | | | | **4,929.33** | **0.00** | **4,929.33** |
| Account No.<br><br>**GALAVIZ, RAMON**<br>**800 S. Gage Ave.**<br>**Los Angeles, CA 90023** | | - | **Vacation Balance as of 01/10/2009 / Current Employee** | | | | **1,868.87** | **0.00** | **1,868.87** |
| Account No. **3119**<br><br>**Hardware Services**<br>**P.O. Box 1358**<br>**Birmingham, AL 35201-1358** | | - | **Commissioned Sales** | | | | **2,808.83** | **0.00** | **2,808.83** |
| Account No. **2695**<br><br>**Hardware Services**<br>**P.O. Box 637**<br>**Norfolk, MA 02056** | | - | **Commissioned Sales** | | | | **20,143.72** | **9,193.72** | **10,950.00** |
| Account No.<br><br>**HERNANDEZ, ARMANDO**<br>**615 W. 49th Street**<br>**Los Angeles, CA 90037** | | - | **Vacation Balance as of 01/10/2009 / Laid Off Employee** | | | | **1,876.09** | **0.00** | **1,876.09** |

Sheet **5** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | | **9,193.72** |
| **31,626.84** | | **22,433.12** |

In re    **Jackson Corporation**                                    Case No.   **09-bk-10594-VZ**
_____                          _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **HERNANDEZ, CIRO** 1135 Mirasol Street Los Angeles, CA 90023 | - | | | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 2,720.57 | 0.00 / 2,720.57 |
| Account No. **HERNANDEZ, DARIO** 6507 Makee Ave. Los Angeles, CA 90001 | - | | | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 1,113.73 | 0.00 / 1,113.73 |
| Account No. **4068** **Jason Glover** 9324 Christopher Lake Drive Columbia, IL 62236 | - | | | | Commissioned Sales | | | | 3,878.71 | 0.00 / 3,878.71 |
| Account No. **JOVEL, OSCAR** 504 E. Gage Ave. Los Angeles, CA 90003 | - | | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | 2,788.05 | 0.00 / 2,788.05 |
| Account No. **LISCANO, EDUARDO** 10661 Atlantic Ave. Apt.B Lynwood, CA 90262 | - | | | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 5,878.14 | 0.00 / 5,878.14 |

Sheet  **6**   of  **17**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

16,379.20 | 16,379.20

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Jackson Corporation**                                    Case No.    **09-bk-10594-VZ**
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LISCANO, EDUARDO** 10661 Atlantic Ave. Apt.B Lynwood, CA 90262 | - | | Sick Pay Balance as of 01/10/2009 / Laid Off | | | | 46.95 | 0.00 | 46.95 |
| Account No. **LOPEZ, EDILBERTO** 8653 San Gabriel Ave. South Gate, CA 90280 | - | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 1,431.29 | 0.00 | 1,431.29 |
| Account No. **LOPEZ, EDILBERTO** 8653 San Gabriel Ave. South Gate, CA 90280 | | | Sick Pay Balance as of 01/10/2009 / Laid Off | | | | 247.20 | 0.00 | 247.20 |
| Account No. **LOPEZ, LADISLAO** 542 S. Margaret Street Los Angeles, CA 90022 | | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 3,247.31 | 0.00 | 3,247.31 |
| Account No. **LOPEZ, REFUGIO** 542 S. Margaret Ave. Los Angeles, CA 90022 | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | 4,769.65 | 0.00 | 4,769.65 |

Sheet   **7**   of   **17**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                    | 0.00
(Total of this page)        9,742.40 | 9,742.40

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Jackson Corporation**
_____
Debtor

Case No. __09-bk-10594-VZ__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | |
| MACIEL, ANTONIO 2209 Farringdon Ave. Pomona, CA 91768 | | - | | | | | 8,428.65 | 0.00 / 8,428.65 |
| Account No. | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | |
| MAGANA, FRANCISCO 644 E. 108th Street Los Angeles, CA 90059 | | - | | | | | 165.46 | 0.00 / 165.46 |
| Account No. | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | |
| MARASCO, KAREN 8536 Dalewood Ave. Pico Rivera, CA 90660 | | - | | | | | 3,776.00 | 0.00 / 3,776.00 |
| Account No. | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | |
| MARTINEZ, ALMA 6702 Middleton Huntington Park, CA 90255 | | - | | | | | 1,154.49 | 0.00 / 1,154.49 |
| Account No. | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | |
| MCCORD, RANDY 1141 E. 67th Street Los Angeles, CA 90001 | | - | | | | | 9,841.08 | 0.00 / 9,841.08 |

Sheet __8__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 23,365.68 | 23,365.68 |

In re    **Jackson Corporation**                                          Case No.   **09-bk-10594-VZ**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>MCGARITY, LARRY<br>8462 Edwin Street<br>Rancho Cucamonga, CA 91730 | - | | Vacation Balance as of 01/10/2009 / Current Employee | | | | 0.00<br><br>2,706.98 | 2,706.98 |
| Account No.<br><br>MELENDEZ, JUANIE<br>4702 Ivy Street<br>Pico Rivera, CA 90660 | - | | Vacation Balance as of 01/10/2009 / Current Employee | | | | 0.00<br><br>414.15 | 414.15 |
| Account No.<br><br>MENDOZA, RAFAEL<br>2587 Kellogg Park Drive<br>Pomona, CA 91768 | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | 0.00<br><br>77.92 | 77.92 |
| Account No.<br><br>MIRAMONTES, JOSE<br>11425 Hayford Street<br>Norfolk, CA 90650 | - | | Vacation Balance as of 01/10/2009 / Current Employee | | | | 0.00<br><br>1,602.23 | 1,602.23 |
| Account No.<br><br>MORENO, FRANK<br>538 1/4 La Verne Ave.<br>Los Angeles, CA 90022 | - | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 0.00<br><br>3,972.05 | 3,972.05 |

Sheet  **9**   of  **17**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 8,773.33 | 8,773.33 |

In re __Jackson Corporation__        Case No. __09-bk-10594-VZ__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>MULDER, KELLY<br>27529 N. Marta Lane #104<br>Canyon Country, CA 91387 | | - | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 378.07 | 0.00 | 378.07 |
| Account No.<br><br>NIEVES, MIGUEL<br>621 S. Ford Blvd.<br>Los Angeles, CA 90022 | | - | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 163.16 | 0.00 | 163.16 |
| Account No. 3818<br><br>Northridge<br>23 Oak Road<br>Rocky River, OH 44116 | | - | Commissioned Sales | | | | 2,161.34 | 0.00 | 2,161.34 |
| Account No.<br><br>NUEVA, JOSE<br>5931 E. Lubec Street<br>Bell Gardens, CA 90201 | | - | Vacation Balance as of 01/10/2009 / Current Employee | | | | 440.11 | 0.00 | 440.11 |
| Account No.<br><br>POLLOCK, JOE<br>322 B W B Street<br>Ontario, CA 91762 | | - | Vacation Balance as of 01/10/2009 / Current Employee | | | | 124.72 | 0.00 | 124.72 |

Sheet __10__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,267.40 | 3,267.40 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re __Jackson Corporation__        Case No. __09-bk-10594-VZ__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| QUESADA, BENJAMIN 4414 52nd Street Maywood, CA 90270 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 2,799.23 | | 2,799.23 |
| Account No. | | | | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| RAMIREZ, DANIEL 3414 Estrada Street Los Angeles, CA 90023 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 1,318.11 | | 1,318.11 |
| Account No. | | | | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | | | |
| RAMOS, ARON 10133 Orr & Day Raod Santa Fe Springs, CA 90670 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 891.67 | | 891.67 |
| Account No. | | | | | Sick Pay Balance as of 01/10/2009 / Laid Off | | | | | | |
| RAMOS, ARON 10133 Orr & Day Raod Santa Fe Springs, CA 90670 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 99.60 | | 99.60 |
| Account No. | | | | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | | | |
| RIVADENEYRA, ESTHER 1510 Norman Place Los Angeles, CA 90063 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | 1,200.21 | | 1,200.21 |

Sheet __11__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,308.82 | 6,308.82 |

In re __Jackson Corporation__        Case No. __09-bk-10594-VZ__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RIVERA, JESUS**<br>**4015 E. Imperial Hwy.**<br>**Lynwood, CA 90262** | - | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 2,882.14 | 0.00 | 2,882.14 |
| Account No.<br><br>**RIVERA, ROBERT**<br>**376 Cliff Drive #1**<br>**Pasadena, CA 91107** | - | | Vacation Balance as of 01/10/2009 / Current Employee | | | | 15,761.68 | 0.00 | 15,761.68 |
| Account No.<br><br>**RODRIGUEZ, SAUL**<br>**9538 Abbotsford Road**<br>**Pico Rivera, CA 90660** | - | | Vacation Balance as of 01/10/2009 / Current Employee | | | | 1,478.02 | 0.00 | 1,478.02 |
| Account No.<br><br>**RODRIQUEZ, ERNEST**<br>**36550 Palomino Ct.**<br>**Palmdale, CA 93550-8457** | - | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 732.81 | 0.00 | 732.81 |
| Account No.<br><br>**RODRIGUEZ, GERARDO SR**<br>**340 S. Reno Street #107**<br>**Los Angeles, CA 90057** | - | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 1,142.54 | 0.00 | 1,142.54 |

Sheet __12__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 21,997.19 | 21,997.19 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Jackson Corporation__ Case No. __09-bk-10594-VZ__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **RODRIQUEZ, GERARDO SR** 340 S. Reno Street #107 Los Angeles, CA 90057 | | - | Sick Pay Balance as of 01/10/2009 / Laid Off | | | | 99.60 | 0.00 / 99.60 |
| Account No. **ROMERO, LUIS ALONSO** 2415 8th Ave. Los Angeles, CA 90018 | | - | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 1,277.87 | 0.00 / 1,277.87 |
| Account No. **RUIZ, ENRIQUE** 7018 Templeton Street Huntington Park, CA 90255 | | - | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 4,869.97 | 0.00 / 4,869.97 |
| Account No. **RUIZ, ENRIQUE** 7018 Templeton Street Huntington Park, CA 90255 | | - | Sick Pay Balance as of 01/10/2009 / Laid Off | | | | 98.56 | 0.00 / 98.56 |
| Account No. **SANABRIA, JUAN** 2716 California Street Huntington Park, CA 90255 | | - | Vacation Balance as of 01/10/2009 / Current Employee | | | | 2,935.21 | 0.00 / 2,935.21 |

Sheet __13__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | 9,281.21 | 0.00 | 9,281.21 |

In re __Jackson Corporation__        Case No. __09-bk-10594-VZ__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C — Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SANCHEZ, MAXIMINO** 923 S. Parkview Street #22 Los Angeles, CA 90006 | | - | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 1,453.79 | 0.00 | 1,453.79 |
| Account No. **SANTOS, SERGIO** 1004 N. Gaylawn Ct. La Puente, CA 91744 | | - | Vacation Balance as of 01/10/2009 / Current Employee | | | | 2,728.45 | 0.00 | 2,728.45 |
| Account No. **TOLEDO, GEORGE** 4122 Hellers Bend Road San Luis Rey High, CA 92028 | | - | Vacation Balance as of 01/10/2009 / Current Employee | | | | 5,746.50 | 0.00 | 5,746.50 |
| Account No. **TORRES, FLORENCIO** 4350 Pendleton Ave. Lynwood, CA 90262 | | - | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 867.70 | 0.00 | 867.70 |
| Account No. **TORRES, FLORENCIO** 4350 Pendleton Ave. Lynwood, CA 90262 | | - | Sick Pay Balance as of 01/10/2009 / Laid Off | | | | 112.56 | 0.00 | 112.56 |
| Sheet __14__ of __17__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 10,909.00 | 0.00 10,909.00 | |

In re   **Jackson Corporation**                                    Case No.   **09-bk-10594-VZ**

                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| TUCKER, WILL 9710 E. Alondra Blvd. Bellflower, CA 90706 | - | | | | | 4,223.70 | 0.00 | 4,223.70 |
| Account No. | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| VALDEZ, OSCAR 4400 Philadelphia Street Sp.#172 Chino, CA 91710 | - | | | | | 1,546.53 | 0.00 | 1,546.53 |
| Account No. | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| VILLALPANDO, HILDA 6844 Otis Ave #B Bell, CA 90201 | - | | | | | 631.50 | 0.00 | 631.50 |
| Account No. | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| VILLALTA, JORGE 2906 5th Ave. Los Angeles, CA 90018 | - | | | | | 2,845.32 | 0.00 | 2,845.32 |
| Account No. | | Vacation Balance as of 01/10/2009 / Current Employee | | | | | | |
| VILLALTA, JOSE C 2415 8th Ave. Los Angeles, CA 90018 | - | | | | | 4,169.24 | 0.00 | 4,169.24 |

Sheet **15** of **17** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        0.00      13,416.29      13,416.29

In re __Jackson Corporation__      Case No. __09-bk-10594-VZ__

                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **VILLALTA, JOSE M** 2614 Exposition Place Los Angeles, CA 90018 | - | | Vacation Balance as of 01/10/2009 / Current Employee | | | | 721.23 | 0.00 / 721.23 |
| Account No. **WARD, ROBERT** 1447 W. 15TH Street Upland, CA 91786 | - | | Vacation Balance as of 01/10/2009 / Current Employee | | | | 7,435.13 | 0.00 / 7,435.13 |
| Account No. **ZUNIGA, ANA** 440 N. Alama Los Angeles, CA 90063 | - | | Vacation Balance as of 01/10/2009 / Laid Off Employee | | | | 1,608.50 | 0.00 / 1,608.50 |
| Account No. **ZUNIGA, ANA** 440 N. Alama Los Angeles, CA 90063 | - | | Sick Pay Balance as of 01/10/2009 / Laid Off | | | | 295.68 | 0.00 / 295.68 |
| Account No. | | | | | | | | |

Sheet __16__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    10,060.54     0.00 / 10,060.54

In re __Jackson Corporation__  Case No. __09-bk-10594-VZ__

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | | |
| Employment Development Department Bankrupcty Group MIC 92E PO Box 826880 Sacramento, CA 94280-0001 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| Franchise Tax Board Attn: Bankruptcy P.O. Box 2952 Sacramento, CA 95812-2952 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | |
| Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114 | | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. 720 | | | | | | | | |
| L.A. County Tax Collectors P.O. Box 54018 Los Angeles, CA 90054-0018 | - | | | | | | | 10,269.20 |
| | | | | | | | 10,269.20 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __17__ of __17__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 10,269.20 | 10,269.20 / 0.00 |
| Total (Report on Summary of Schedules) | 264,974.89 | 40,909.38 / 224,065.51 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037